**EXHIBIT A**
**DECLARATION OF M. COY CONNELLY**

THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| DESERT ROCK ENERGY COMPANY, LLC AND THE DINÉ POWER AUTHORITY, | § § § § | |
| **Plaintiffs** | § § | |
| vs. | § § | CIVIL ACTION NO. 4:08-CV-872 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY AND STEPHEN L. JOHNSON, ADMINISTRATOR, U.S. ENVIRONMENTAL PROTECTION AGENCY, | § § § § § | |
| **Defendants** | § | |

## DECLARATION OF M. COY CONNELLY

1.      My name is M. Coy Connelly.  I reside in Houston, Texas, am over twenty-one years of age, have never been convicted of a crime, and I am competent to make this declaration.  I have personal knowledge of all of the facts stated in this declaration.

2.      Bracewell & Giuliani LLP ("Bracewell") represents Desert Rock Energy Company, LLC ("Desert Rock") in the above styled lawsuit.  I am the Attorney-in-Charge for Desert Rock, and have worked in conjunction with my partner Jeffrey R. Holmstead and other Bracewell colleagues to prosecute this matter.  Bracewell provides legal services to clients of all sizes throughout the State of Texas, nation and world.  It was most recently ranked as the 112th highest grossing firm in the nation by The American Lawyer. THE AMERICAN LAWYER (2008), http://www.datacert.com/Customers/AmLaw200.asp (last visited Feb. 20, 2009).  Additionally, American Lawyer Media, publisher of top print and online legal journals such as American Lawyer and Corporate Counsel, has named Bracewell as one of the nation's "Go-To" law firms.

3.      I am a partner in Bracewell's Houston office and have practiced law in this geographic

area for over 13 years.  I was admitted to practice in Texas in 1995, and am licensed to practice

in all U.S. District Courts within the state.   My law degree is from Southern Methodist

University.   My specialties include environmental litigation related to soil and groundwater

contamination, Superfund sites, personal injuries, permitting issues, insurance coverage and

regulatory enforcement.   I am familiar with the customary rates charged for these types of

representation in the Houston market.

4.      From January 2008 through January 2009, Desert Rock has incurred attorneys' fees and

costs in connection with this matter.   The amounts being sought by Desert Rock total

$301,960.23, and are detailed in Attachment 1 to this Declaration, which was compiled from

contemporaneously created billing records.  I have reduced the amounts being sought by Desert

Rock to ensure that any unnecessary time entries have been removed.

5.      Throughout the litigation Bracewell provided its services at discounted rates.   The

amounts listed on Attachment 1 consist of time billed by me at a rate of $405 per hour ($440 in

2009); by Jeffrey Holmstead, a Bracewell partner, at $697.50 per hour ($700 in 2009); by

Jeremiah Sheehan, in-house counsel for Desert Rock, at $650 per hour; Richard Alonso, of

counsel at Bracewell, at $360 per hour ($425 in 2009); Eduardo Pérez, an associate attorney, at

$283 per hour ($337.50 in 2009); and Benjamin Patton, an associate attorney, at $216 per hour

($238.50 in 2009).

6.      Standard billing rates for partners in Bracewell's Houston office range from $395 per

hour to $800 per hour (average $597.50).  Its associate rates range from $220 per hour to $475

per hour (average $347.50).  These rates are customary and reasonable for a large firm in the

Houston area. The rates being sought by Desert Rock are consistent with rates customarily charged by the larger law firms in the Houston market.

7.    This lawsuit required legal research on novel issues of law, the preparation of and response to motions, the use of online legal research services, and considerable communication with Desert Rock as well as other parties. The issues relate to a highly complicated permitting process under the Clean Air Act, and required substantial consideration of that statute as well as the relevant regulatory framework. For these reasons, this lawsuit has required the expertise of attorneys of exceptional familiarity with the agency and statutory framework, including Jeffrey Holmstead, former head of EPA's Office of Air and Radiation.

8.    Desert Rock's attorneys' fees are reasonable for the Houston geographic area, are reasonable for a case of similar nature, and were expended in the prosecution of this action.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 20th day of February, 2009.


            /s/ M. Coy Connelly
            M. Coy Connelly

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 1/2/2008 | Research necessary steps for notice letter and district court complaints. | J. Holmstead | 1.60 | $1,116.00 |
| 1/3/2008 | Conference call with D. Straussfeld regarding 60-day notice letter and potential litigation to obtain PSD permit. | J. Holmstead | 1.00 | $697.50 |
| 1/8/2008 | Prepare for and participate in conference call regarding potential lawsuit with D. Straussfeld, DPA and Navajo Nation; review and revise paper regarding lawsuit options. | J. Holmstead | 1.90 | $1,325.25 |
| 1/8/2008 | Research requirements for intent to sue letter. | R. Alonso | 1.50 | $540.00 |
| 1/9/2008 | Review and revise draft 60-day notice letter; prepare for and participate in conference call with D. Straussfeld, J. Sheehan, DPA; Navajo Nation regarding potential lawsuit; follow-up calls and emails with D. Straussfeld and Sheehan. | J. Holmstead | 2.40 | $1,674.00 |
| 1/9/2008 | Review and comment on draft 60-day notice letter; prepare for and participate in conference call with D. Straussfeld, J. Holmstead, DPA, and Navajo Nation regarding possible lawsuit; follow-up calls and emails with Straussfeld and Holmstead. | J. Sheehan | 2.00 | $1,300.00 |
| 1/9/2008 | Attend conference call on citizen suit notice letters draft citizen suit notice letter for Navajo Nation; discussions with J Holmstead; research reasonable delay cause of action under the Administrative Procedures Act. | R. Alonso | 3.45 | $1,242.00 |
| 1/10/2008 | Finalize draft of 60-day notice letter and various email exchanges regarding same. | J. Holmstead | 0.80 | $558.00 |
| 1/10/2008 | Draft Sithe's Notice of Intent to Sue EPA for failure to act and issue the Desert Rock PSD permit; discussions with J. Holmstead | R. Alonso | 2.00 | $720.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 1/11/2008 | Prepare for and participate in conference call with Navajo Nation and DPA regarding possible lawsuit and 60-day notice letter; draft white paper for meeting with President Shirley; review and revise Navajo letter; draft Sithe notice letter; follow-up conference call with Navajo Nation and DPA; telephone call with Nathan Plagens regarding Navajo role in litigation. | J. Holmstead | 5.00 | $3,487.50 |
| 1/14/2008 | Review and revise draft 60-day notice letter; meet with R. Alonso regarding litigation strategy; prepare for and participate in conference call with D. Straussfeld, DPA and Navajo Nation to discuss notice letters and litigation; conference call with D. Straussfeld and J. Sheehan regarding lawsuit. | J. Holmstead | 3.40 | $2,371.50 |
| 1/14/2008 | Review and comment on draft 60-day notice letter; prepare for and participate in conference call with D. Straussfeld and J. Holmstead regarding possible lawsuit. | J. Sheehan | 1.50 | $975.00 |
| 1/14/2008 | Attend conference call with Navajo Nation; prepare citizen suit letter; discussion with J. Holmstead regarding litigation options. | R. Alonso | 2.25 | $810.00 |
| 1/15/2008 | Review and revise Sithe and Navajo notice letters; review notice requirement for mandatory duty and unreasonable delay cases; phone calls and emails with J. Sheehan, D. Straussfeld and D. McCourt. | J. Holmstead | 3.50 | $2,441.25 |
| 1/15/2008 | Review Sithe and DPA notice letters; phone calls re lawsuit with D. Straussfeld and J. Holmstead. | J. Sheehan | 2.00 | $1,300.00 |
| 1/15/2008 | Research Air Act citizen suit cases relating to court jurisdictions; attend conference call; draft citizen suit notice of intent to sue. | R. Alonso | 6.45 | $2,322.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Attorney** | **Hours** | **Amount** |
| 1/16/2008 | Review and revise 60-day notice letter; review and revise memo on filing and venue strategy; various email exchanges with D. Straussfeld and J. Sheehan. | J. Holmstead | 2.80 | $1,953.00 |
| 1/16/2008 | Review Holmstead memo on filing and venue strategy; email exchanges with D. Straussfeld and J. Holmstead. | J. Sheehan | 1.50 | $975.00 |
| 1/16/2008 | Finalize research and draft memorandum to Sithe on citizen suit venue and possible filing strategies. | R. Alonso | 5.00 | $1,800.00 |
| 1/17/2008 | Telephone call with D. Straussfeld regarding notice letter; prepare for and participate in conference call with Navajo Nation; follow-up call with D. Straussfeld and R. Alonso to arrange for filing; review and revise filing and venue strategy memo. | J. Holmstead | 2.60 | $1,813.50 |
| 1/17/2008 | Finalize intent to sue letter to EPA. | R. Alonso | 2.50 | $900.00 |
| 1/29/2008 | Various telephone calls and email exchanges with D. Straussfeld, D. McCourt and Navajo team regarding next steps; prepare for meeting with J. Burnett regarding litigation. | J. Holmstead | 1.70 | $1,185.75 |
| 2/15/2008 | Telephone call with D. McCourt regarding meeting with S. Johnson regarding permit. | J. Holmstead | 0.80 | $558.00 |
| 2/25/2008 | Review and revise litigation strategy; telephone call with D. Straussfeld regarding additional options for persuading EPA to issue permit; prepare for and participate in conference call with D. Straussfeld and Navajo Nation regarding EPA meeting and litigation. | J. Holmstead | 2.50 | $1,743.75 |
| 2/27/2008 | Draft litigation memo. | J. Holmstead | 2.30 | $1,604.25 |
| 2/28/2008 | Telephone call with D. Straussfeld regarding litigation options; review venue research and filing schedule; draft litigation memo. | J. Holmstead | 2.20 | $1,534.50 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 2/28/2008 | Research and analyze cases and statutes to determine if attorneys' fees may be awarded for action against EPA; draft email on findings. | R. Alonso | 1.75 | $630.00 |
| 2/29/2008 | Finalize and distribute litigation memo. | J. Holmstead | 1.00 | $697.50 |
| 2/29/2008 | Discussions with J. Holmstead on litigation strategy against EPA. | R. Alonso | 0.50 | $180.00 |
| 3/3/2008 | Review venue options; review and revise draft complaint. | J. Holmstead | 1.20 | $837.00 |
| 3/3/2008 | Research citizen suit actions under the Clean Air Act; draft complaint against EPA for its failure to timely act on PSD permit application; discussions with J. Holmstead. | R. Alonso | 4.00 | $1,440.00 |
| 3/4/2008 | Review and revise draft complaint; discuss litigation issues with R. Alonso. | J. Holmstead | 2.30 | $1,604.25 |
| 3/4/2008 | Research Clean Air Act citizen suit issues and draft complaint against EPA for failure to issue the PSD permit. | R. Alonso | 7.00 | $2,520.00 |
| 3/5/2008 | Review and revise draft complaint; conference call with D. Straussfeld and J. Sheehan regarding complaint; follow-up conference call with D. Straussfeld and Sheehan; draft joint plaintiffs agreement; exchange emails with D. Straussfeld. | J. Holmstead | 4.00 | $2,790.00 |
| 3/5/2008 | Review and comment on draft complaint; conference calls with D. Straussfeld and J. Holmstead regarding complaint. | J. Sheehan | 2.50 | $1,625.00 |
| 3/5/2008 | Finalize compliant to be filed against EPA; attend conference call with Sithe; discussions with J. Holmstead on litigation strategy and venue issues. | R. Alonso | 3.50 | $1,260.00 |
| 3/7/2008 | Discussion with D. Straussfeld, S. Segal, and N. Wodka regarding Johnson meeting; exchange emails with D. MaCourt regarding complaint and Joint Plaintiffs Agreement. | J. Holmstead | 1.40 | $976.50 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 3/10/2008 | Various Telephone calls and emails with D. Staussfeld regarding Johnson meeting and potential litigation; telephone call with B. Doster from EPA regarding potential settlement; review possible protocols for litigation-related documents; Telephone call with D. MacCourt regarding involvement of DPA and Navajo Nation. | J. Holmstead | 3.00 | $2,092.50 |
| 3/11/2008 | Prepare document protocol for Joint Plaintiffs Confidentiality Agreement; prepare email to New Mexico counsel relation to venue questions; research District Court statistics; discussions with J. Holmstead. | R. Alonso | 5.50 | $1,980.00 |
| 3/12/2008 | Review and revise document handling protocol and joint common interest agreement; review and revise venue analysis; follow-up conference calls with D. Straussfeld and D. MacCourt regarding Johnson meeting. | J. Holmstead | 4.00 | $2,790.00 |
| 3/12/2008 | Conference call with J. Holmstead and N. Wodka re Desert Rock lawsuit. | J. Sheehan | 1.00 | $650.00 |
| 3/12/2008 | Attend conference call with Navajo Nation; finalize memorandum on venue issues for EPA lawsuit. | R. Alonso | 4.00 | $1,440.00 |
| 3/13/2008 | Conference call with New Mexico Firm regarding district court judges; conference call with J. Barr and S. Kelley regarding judges in Houston Division; prepare for and participate in conference call with Navajo Nation and DPA to finalize complaint and filing strategy; finalize memo analyzing venue options; review comments on draft complaint. | J. Holmstead | 6.50 | $4,533.75 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 3/14/2008 | Research and analyze PSD regulations permit applicant notification requirements; discussions with J. Holmstead and S. Kelly on litigation strategy issues. | R. Alonso | 3.00 | $1,080.00 |
| 3/17/2008 | Research rules and mechanics regarding electronic filing of complaint, service of process, and pro hac vice applications; correspondence and telephone conferences with C. Connelly and R. Alonso regarding finalizing and filing complaint and related pleadings. | E. Pérez | 4.00 | $1,134.00 |
| 3/17/2008 | Review research on jurisdictional and venue issues; draft email regarding same; review and revise complaint; review and revise joint prosecution, common interest, and confidentiality agreement; prepare for and participate in various conference calls with D. Straussfeld, J. Sheehan, DPA and Navajo Nation; revise complaint to remove Navajo nation as a party; confer with R. Alonso regarding filing. | J. Holmstead | 6.20 | $4,324.50 |
| 3/17/2008 | Review and comment on joint prosecution, common interest, and confidentiality agreement; prepare for and participate in various conference calls with D. Straussfeld, J. Holmstead, DPA and Navajo Nation. | J. Sheehan | 3.00 | $1,950.00 |
| 3/17/2008 | Review and comment on draft complaint. | M.C. Connelly | 1.80 | $729.00 |
| 3/17/2008 | Work with E. Perez on Southern District of Texas filing requirements and research of admittance to practice issues. | M.C. Connelly | 1.40 | $567.00 |
| 3/17/2008 | Multiple discussions with R. Alonso regarding lawsuit versus EPA and filing logistics. | M.C. Connelly | 1.30 | $526.50 |
| 3/17/2008 | Finalize complaint for filing; coordinate with litigation; conference call with Sithe Global. | R. Alonso | 7.75 | $2,790.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 3/18/2008 | Attention to finalization of complaint and related documents to be filed; correspondence and telephone conferences with C. Connelly and R. Alonso regarding same; attention to electronic filing of complaint. | E. Pérez | 12.90 | $3,657.15 |
| 3/18/2008 | Prepare for and participate in conference call with D. Straussfeld, J. Sheehan, Navajo Nation, and DPA regarding litigation strategy; various follow-up calls with Sithe and DPA; revise and finalize complaint; revise and finalize Joint Prosecution Agreement; arrange for filing; press calls regarding litigation; exchange emails regarding litigation. | J. Holmstead | 4.80 | $3,348.00 |
| 3/18/2008 | Prepare for and participate in conference call with D. Straussfeld, J. Holmstead, Navajo Nation, and DPA regarding litigation strategy; review final complaint and Joint Prosecution Agreement. | J. Sheehan | 2.50 | $1,625.00 |
| 3/18/2008 | Numerous communications with R. Alonso and E. Perez regarding revisions to and filing of original complaint. | M.C. Connelly | 0.80 | $324.00 |
| 3/18/2008 | Conference call with Sithe and counsel for DPA; prepare complaint and litigation documents for filing; strategy discussions with J. Holmstead. | R. Alonso | 7.25 | $2,610.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 3/19/2008 | Review scheduling order issued by the court; conference call with C. Connelly, R. Alonso, and J. Holmstead regarding scheduling issues and timing of motions; research judge's background and rules regarding government's answer deadlines; research rules to ensure proper service of process and attention to correction and issuance of summonses; research availability of fast track proceedings in district court; correspondence regarding all of the foregoing; review correspondence with client regarding case status and developments. | E. Pérez | 5.20 | $1,474.20 |
| 3/19/2008 | Review scheduling order and background on judge; review local rules on timing and filing of motions; draft email regarding next steps. | J. Holmstead | 3.00 | $2,092.50 |
| 3/19/2008 | Work on procedural aspects of lawsuit, including review of order for conference and attention to research issues. | M.C. Connelly | 0.80 | $324.00 |
| 3/19/2008 | Attention to analysis of early procedural options to expedite resolution of case. | M.C. Connelly | 0.60 | $243.00 |
| 3/19/2008 | Telephone conference with J. Holmstead and R. Alonso regarding service, judge background and motion strategy. | M.C. Connelly | 0.50 | $202.50 |
| 3/19/2008 | Research Judge Melinda Harmon for report to client. | M.C. Connelly | 0.50 | $202.50 |
| 3/19/2008 | Attention to proper service of process on defendants. | M.C. Connelly | 0.40 | $162.00 |
| 3/19/2008 | Revise e-mail to client regarding litigation strategy and schedule. | M.C. Connelly | 0.30 | $121.50 |
| 3/24/2008 | Conference calls with M.C. Connelly and D. Straussfeld regarding litigation schedule and Certificate of Interested Parties; review draft of same. | J. Sheehan | 1.00 | $650.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Attorney** | **Hours** | **Amount** |
| 3/24/2008 | Telephone conference with J. Sheehan and D. Straussfeld regarding litigation strategy and schedule. | M.C. Connelly | 0.70 | $283.50 |
| 3/24/2008 | Prepare Certificate of Interested Parties. | M.C. Connelly | 0.50 | $202.50 |
| 3/24/2008 | Call with R. Alonso in preparation for call with client. | M.C. Connelly | 0.20 | $81.00 |
| 3/24/2008 | Communicate with J Sheehan regarding draft Certificate of Interested Parties. | M.C. Connelly | 0.20 | $81.00 |
| 3/24/2008 | Conference call with Sithe on litigation strategy; discussions with C. Connelly on litigation strategy and prepare corporate discloser. | R. Alonso | 1.25 | $450.00 |
| 3/25/2008 | Analyze corporate structure chart, research rules regarding disclosure statements, and draft disclosure of interested parties; correspondence and telephone conferences with C. Connelly and R. Alonso regarding same. | E. Pérez | 3.20 | $907.20 |
| 3/25/2008 | Attention to discussions among counsel and client regarding interested party disclosure and brief review of organization chart. | M.C. Connelly | 0.40 | $162.00 |
| 3/25/2008 | Review draft disclosure of interested parties. | M.C. Connelly | 0.30 | $121.50 |
| 3/25/2008 | Prepare and finalize email to J. Homstead and N. Wodka providing summary of conference call with Sithe on litigation schedule issues. | R. Alonso | 0.75 | $270.00 |
| 3/26/2008 | Attention to correspondence regarding draft disclosure of interested parties and clarification of entities to be included, minor draft revisions, and attention to scheduling of conference call to discuss possible revisions. | E. Pérez | 1.50 | $425.25 |
| 3/26/2008 | Communicate with Connelly re Disclosure of Interested Parties. | J. Sheehan | 0.50 | $325.00 |
| 3/26/2008 | Review new draft Disclosure of Interested Parties and discuss with E. Perez. | M.C. Connelly | 0.70 | $283.50 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 3/26/2008 | Communicate with J. Sheehan regarding strategy options for Disclosure of Interested Parties. | M.C. Connelly | 0.40 | $162.00 |
| 3/27/2008 | Conference call with J. Sheehan (Sithe), R. Alonso, and C. Connelly regarding drafting and filing of disclosure of interested parties; research regarding procedure for filing disclosure under seal; correspondence with J. Sheehan et al. regarding rule under which disclosure is being filed and possibility of filing under seal. | E. Pérez | 1.40 | $396.90 |
| 3/27/2008 | Review correspondence with DPA and client regarding draft disclosure of interested parties. | E. Pérez | 0.30 | $85.05 |
| 3/27/2008 | Conference call with J. Sheehan regarding Disclosure of Interested Parties to Court. | M.C. Connelly | 0.50 | $202.50 |
| 3/27/2008 | Attention to client's ability to file Disclosure of Interested Parties under seal. | M.C. Connelly | 0.50 | $202.50 |
| 3/27/2008 | Attend conference call with Sithe on disclosure statement; coordinate with DPA on litigation and upcoming filing; telephone conference with Brian Doster with EPA's Office of General Counsel for update on DOJ attorney assignment. | R. Alonso | 1.75 | $630.00 |
| 3/28/2008 | Conference call with J. Sheehan, R. Alonso, C. Connelly, and DPA counsel regarding drafting and filing of disclosure of interested parties. | E. Pérez | 0.50 | $141.75 |
| 3/28/2008 | Attention to correspondence from R. Alonso regarding DPA's draft disclosure of interested parties. | E. Pérez | 0.20 | $56.70 |
| 3/28/2008 | Conference call with R. Alonso, C. Connelly, and DPA counsel regarding drafting and filing of Disclosure of Interested Parties. | J. Sheehan | 1.00 | $650.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Attorney** | **Hours** | **Amount** |
| 3/28/2008 | Participate in conference call with co-counsel and client regarding disclosure of interested parties and overall lawsuit strategy. | M.C. Connelly | 0.90 | $364.50 |
| 3/28/2008 | Telephone conference with R. Alonso regarding agenda for this afternoon's conference call and status of negotiations with EPA. | M.C. Connelly | 0.30 | $121.50 |
| 3/28/2008 | Attend conference call with Sithe and DPA counsel regarding financial disclosure filing; discussions with C. Connelly in preparation for conference call with Sithe; review DPA's financial disclosure document. | R. Alonso | 1.25 | $450.00 |
| 3/31/2008 | Review developments over last week; meet with R. Alonso regarding litigation strategy; review draft memo on permit challenges. | J. Holmstead | 1.40 | $976.50 |
| 3/31/2008 | Discussions with J. Holmstead on current litigation activities. | R. Alonso | 0.25 | $90.00 |
| 4/1/2008 | Attention to correspondence regarding disclosures of interested parties and review latest draft disclosure. | E. Pérez | 0.30 | $85.05 |
| 4/1/2008 | Review and consider draft disclosure of interested parties from J. Sheehan. | M.C. Connelly | 0.30 | $121.50 |
| 4/1/2008 | Review draft disclosure of interested parties from D. MacCourt for DPA. | M.C. Connelly | 0.20 | $81.00 |
| 4/1/2008 | Email to DPA to obtain status of Disclosure of Interested Parties; discussion with N. Wodka on status of litigation. | R. Alonso | 0.50 | $180.00 |
| 4/2/2008 | Begin research regarding analysis of motions for judgment on the pleadings or for summary judgment; discuss same with C. Connelly. | E. Pérez | 2.00 | $567.00 |
| 4/2/2008 | Attention to correspondence regarding latest drafts of disclosures of interested parties and filing of same. | E. Pérez | 0.20 | $56.70 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 4/2/2008 | Prepare for and participate in conference call with D. Straussfeld, J. Sheehan and B&G litigation team to discuss litigation strategy; prepare for and participate in conference call with D. Straussfeld. | J. Holmstead | 1.40 | $976.50 |
| 4/2/2008 | Prepare for and participate in conference call with D. Straussfeld and J. Holmstead to discuss litigation strategy. | J. Sheehan | 1.00 | $650.00 |
| 4/2/2008 | Participate in conference call with J. Sheehan and D. Straussfeld regarding litigation strategy. | M.C. Connelly | 0.50 | $202.50 |
| 4/2/2008 | Revise Desert Rock disclosure of interested parties per comments of J. Sheehan on conference call and circulate to team. | M.C. Connelly | 0.50 | $202.50 |
| 4/2/2008 | E-mail to D. MacCourt with suggested revisions to disclosure of interested parties. | M.C. Connelly | 0.40 | $162.00 |
| 4/2/2008 | Meet with E. Perez regarding research of procedural mechanisms for dispositive motion. | M.C. Connelly | 0.40 | $162.00 |
| 4/2/2008 | Telephone conference with N. Wodka and D. Straussfeld regarding third party companies that stand to benefit from the project and the need to disclose. | M.C. Connelly | 0.30 | $121.50 |
| 4/2/2008 | Conference call with Sithe on litigation schedule; discussion with C. Connelly on motion for summary judgment options and finalize filing for Disclosure of Interested Parties. | R. Alonso | 1.25 | $450.00 |
| 4/3/2008 | Continued research and drafting of memo analyzing possible motions for judgment of the pleadings or for summary judgment. | E. Pérez | 5.50 | $1,559.25 |
| 4/3/2008 | Review corporate disclosure and communicate with Connelly regarding filing details. | J. Sheehan | 0.50 | $325.00 |
| 4/3/2008 | Review and revise memo analyzing dispositive motion options. | M.C. Connelly | 1.60 | $648.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 4/3/2008 | Attention to finalizing and filing Disclosure of Interested Parties. | M.C. Connelly | 1.30 | $526.50 |
| 4/3/2008 | Telephone conference with counsel for DPA regarding filing logistics and service. | M.C. Connelly | 0.60 | $243.00 |
| 4/3/2008 | Meet with E. Perez regarding dispositive motion strategy. | M.C. Connelly | 0.60 | $243.00 |
| 4/3/2008 | Telephone conference with J. Sheehan regarding filing details. | M.C. Connelly | 0.30 | $121.50 |
| 4/4/2008 | Finalize drafting of memo regarding analysis of possible motions and correspond with J. Holmstead and R. Alonso regarding same. | E. Pérez | 1.10 | $311.85 |
| 4/4/2008 | Final revisions to memo analyzing dispositive motion options. | M.C. Connelly | 1.70 | $688.50 |
| 4/4/2008 | Telephone conference with R. Alonso regarding standing of Desert Rock to enforce statutory permit obligations. | M.C. Connelly | 0.30 | $121.50 |
| 4/4/2008 | Communicate with D MacCourt regarding proper filing of Disclosures of Interested parties. | M.C. Connelly | 0.20 | $81.00 |
| 4/7/2008 | Conference call with B. Doster for update on DOJ attorney assignment. | R. Alonso | 0.25 | $90.00 |
| 4/10/2008 | Research and correspondence with C. Connelly regarding EPA service issues. | E. Pérez | 1.10 | $311.85 |
| 4/11/2008 | Discuss EPA service issues and case status with C. Connelly. | E. Pérez | 0.20 | $56.70 |
| 4/23/2008 | Investigate and prepare proof of service of process affidavit for filing with Court. | M.C. Connelly | 1.20 | $486.00 |
| 4/28/2008 | Attention to correspondence regarding filing of proof of service. | E. Pérez | 0.20 | $56.70 |
| 4/30/2008 | Finalize and file proof of service affidavit. | M.C. Connelly | 0.50 | $202.50 |
| 5/2/2008 | Exchange emails with B. Doster regarding settlement discussion; exchange emails with D. MacCourt regarding DPA and settlement issues. | J. Holmstead | 0.40 | $279.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 5/2/2008 | Discussions with J. Holmstead on settlement strategy with EPA and DOJ. | R. Alonso | 0.75 | $270.00 |
| 5/5/2008 | Telephone call with R. Alonso regarding call from Doster; Various telephone call s with D. Straussfeld regarding settlement strategy; various telephone calls with D. MacCourt regarding settlement strategy; exchange emails with D. Straussfeld and D. MacCourt. | J. Holmstead | 0.90 | $627.75 |
| 5/5/2008 | Conference call with Holmstead and Alonso in preparation of settlement discussions with U.S. | J. Sheehan | 1.50 | $975.00 |
| 5/5/2008 | Conference call with EPA to setup settlement meeting; strategy discussions with J. Holmstead; conference call with Sithe in preparation of settlement discussions with U.S. | R. Alonso | 2.25 | $810.00 |
| 5/6/2008 | Work with R. Alonso on drafting of talking points regarding case status and strategy for use in client board meeting. | E. Pérez | 2.50 | $708.75 |
| 5/6/2008 | Prepare for and participate in conference call with EPA and DOJ about possible settlement; various phone calls and email exchanges with D. Straussfeld, D. MacCourt and R. Alonso. | J. Holmstead | 3.20 | $2,232.00 |
| 5/6/2008 | Outline settlement strategy in preparation of settlement negotiations; attend settlement negotiations with U.S.; prepare briefing paper on status of settlement discussions for board meeting. | R. Alonso | 6.00 | $2,160.00 |
| 5/7/2008 | Participate in Board meeting via conference all; follow-up telephone calls with D. Straussfeld and J. Sheehan; telephone calls with B. Doster and D. Gunter regarding settlement offer. | J. Holmstead | 5.50 | $3,836.25 |
| 5/7/2008 | Communicate with Holmstead re status of litigation and possible settlement; prepare for and attend Board meeting regarding Desert Rock litigation. | J. Sheehan | 3.00 | $1,950.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 5/7/2008 | Telephone conference with R. Alonso regarding settlement structure and strategy. | M.C. Connelly | 0.30 | $121.50 |
| 5/7/2008 | Discussions with J. Holmstead on litigation and settlement strategy; send email to DOJ on status of settlement offer; research and strategic possible theories to tie-in entire permitting process into settlement. | R. Alonso | 3.00 | $1,080.00 |
| 5/8/2008 | Review correspondence from R. Alonso regarding strategic options in connection with consent decree. | E. Pérez | 0.20 | $56.70 |
| 5/8/2008 | Review and revise draft Consent Decree; research ways to preserve section 165 (c) cause of action. | J. Holmstead | 0.90 | $627.75 |
| 5/8/2008 | Review and edit draft consent decree sent by United States; research public participation Clean Air Act provisions; discussion with J. Holmstead regarding same. | R. Alonso | 3.75 | $1,350.00 |
| 5/9/2008 | Review and revise language for Consent Decree: telephone call with D. Gunter from DOJ; telephone call with D. MacCourt regarding Consent Decree issues; exchange emails with D. Straussfeld; prepare red lined draft for M. Rosenberg. | J. Holmstead | 3.80 | $2,650.50 |
| 5/9/2008 | Review and comment on draft consent decree; conference call with Holmstead and Alonso re same. | J. Sheehan | 1.50 | $975.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 5/9/2008 | Review e-mail from R. Alonso regarding litigation and settlement strategy; telephone conference with R. Alonso regarding details of negotiations with EPA; revise Consent Decree; communicate with R. Alonso regarding revisions to Consent Decree and strategy; consult with J. Holmstead and R. Alonso regarding revisions to Consent Decree and strategy. | M.C. Connelly | 2.90 | $1,174.50 |
| 5/9/2008 | Conference call with Sithe on draft consent decree; discussions with J. Holmestead on strategy of presenting new issues to U.S.; finalize draft consent decree for distribution for internal team. | R. Alonso | 2.75 | $990.00 |
| 5/12/2008 | Review revised consent decree; communicate with Holmstead re same. | J. Sheehan | 1.50 | $975.00 |
| 5/12/2008 | Prepare and review draft consent decree; discuss settlement with J. Holmstead; attend conference call with Sithe on draft consent decree. | R. Alonso | 3.25 | $1,170.00 |
| 5/13/2008 | Review and revise new drafts of Consent Decree language; various telephone calls and emails with D. Straussfeld and D. MacCourt; prepare for and participate in conference call with EPA and DOJ. | J. Holmstead | 3.30 | $2,301.75 |
| 5/13/2008 | Review revised Consent Decree language from Defendant and discuss with R. Alonso and J. Holmstead; comment on Consent Decree changes requested by D. MacCourt. | M.C. Connelly | 0.80 | $324.00 |
| 5/13/2008 | Review and analyze comments from U.S. on draft consent decree; attended conference call with U.S. on draft consent decree; discussion with D MacCourt on DPA comments on consent decree and settlement strategy. | R. Alonso | 4.00 | $1,440.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 5/14/2008 | Review updated draft from DOJ; telephone call with D. MacCourt regarding same; telephone call with D. Straussfeld regarding same. | J. Holmstead | 1.50 | $1,046.25 |
| 5/14/2008 | Review e-mail from D. MacCourt regarding attorney fee recovery and respond to J. Holmstead. | M.C. Connelly | 0.30 | $121.50 |
| 5/14/2008 | Review comments from US on draft consent decree; exchange voicemail and emails with DPA counsel; settlement strategy discussions with J. Holmstead. | R. Alonso | 2.00 | $720.00 |
| 5/16/2008 | Review proposed Consent Decree language and comment to J. Holmstead. | M.C. Connelly | 1.70 | $688.50 |
| 5/19/2008 | Review motion to extend answer; discuss release provisions in the draft CD with J. Holmstead. | R. Alonso | 1.00 | $360.00 |
| 5/20/2008 | Review emails from D. MacCourt regarding revisions to Consent Decree language. | M.C. Connelly | 0.20 | $81.00 |
| 5/21/2008 | Research regarding jurisdiction of court to decide motion for attorney's fees after dismissal of lawsuit under terms of proposed consent decree; discuss findings with C. Connelly and telephone conference with R. Alonso and C. Connelly regarding same; attention to correspondence from R. Alonso regarding consent decree negotiations. | E. Pérez | 3.00 | $850.50 |
| 5/21/2008 | Prepare for and participate in conference call with D. Straussfeld and DPA regarding settlement strategy; prepare for and participate in conference call with D. Gunter from DOJ; follow-up discussion with D. Straussfeld and D. MacCourt; draft email to DOJ; draft memo on settlement terms. | J. Holmstead | 3.30 | $2,301.75 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 5/21/2008 | Review new Consent Decree language and attention to attorney fee strategy; work with E. Perez on jurisdiction research; revise Consent Decree dismissal language; telephone conference with R. Alonso regarding jurisdiction research conclusions. | M.C. Connelly | 2.50 | $1,012.50 |
| 5/21/2008 | Attend conference call with Sithe and DPA to discuss settlement issues; discussion with C. Connelly on attorney fees language in consent decree to ensure proper court jurisdiction; review settlement agreement and discussions of settlement strategy with J. Holmstead; prepare summary of EAB and District Court timeline; prepare short memo on status of air permit. | R. Alonso | 6.25 | $2,250.00 |
| 5/22/2008 | Draft memo regarding status of permitting process and litigation; exchange emails with D. Straussfeld and J. Sheehan regarding same. | J. Holmstead | 0.50 | $348.75 |
| 5/22/2008 | Review Holmstead memo regarding status of permitting process and litigation; exchange emails with D. Straussfeld and J. Holmstead re same. | J. Sheehan | 0.50 | $325.00 |
| 5/27/2008 | Review final draft of proposed Consent Decree and proposal to extend DOJ's answer date; exchange emails regarding same. | J. Holmstead | 0.70 | $488.25 |
| 5/27/2008 | Draft memorandum recommending signature of consent decree; review, analyze and prepare final signature-ready consent decree; discussions with DOJ attorney and DPA attorney on next steps and process for obtaining signatures. | R. Alonso | 4.00 | $1,440.00 |
| 5/28/2008 | Draft memorandum recommening signature of consent decree. | R. Alonso | 1.50 | $540.00 |
| 6/2/2008 | Finalize memorandum recommending signature of consent decree; transmit same to Sithe. | R. Alonso | 1.50 | $540.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 6/3/2008 | Review and sign final consent decree; telephone call with D. Straussfeld regarding next steps; exchange emails with R. Alonso and D. MacCourt. | J. Holmstead | 1.50 | $1,046.25 |
| 6/3/2008 | Finalize signature package for consent decree; email exchange with Sithe and United States; conference call with D MacCourt; discussions with J. Holmstead. | R. Alonso | 1.25 | $450.00 |
| 6/4/2008 | Attention to certification of filing of consent decree with the Court by the United States; correspondence and teleconference with R Alonso regarding same. | E. Pérez | 0.20 | $56.70 |
| 6/4/2008 | Conference call with DOJ and EPA on lodging of consent decree and Federal Register process, email summary of the call to Sithe. | R. Alonso | 0.75 | $270.00 |
| 6/5/2008 | Communicate with R. Alonso regarding motion for leave to file consent decree. | M.C. Connelly | 0.20 | $81.00 |
| 6/5/2008 | Conference call with DOJ on next steps with settlement document; review court pleadings submitting settlement to the court; draft settlement and litigation status report for Sithe management. | R. Alonso | 2.50 | $900.00 |
| 6/6/2008 | Review Defendants' motion to lodge consent decree. | M.C. Connelly | 0.20 | $81.00 |
| 6/6/2008 | Research Pacer service to verify if settlement agreement was available to the public. | R. Alonso | 0.25 | $90.00 |
| 6/9/2008 | Attention to preparation of motion for extension of time to answer. | E. Pérez | 0.90 | $255.15 |
| 6/9/2008 | Attention to correspondence regarding lodging of consent decree with court and extension of answer deadline. | E. Pérez | 0.40 | $113.40 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 6/9/2008 | Review order lodging Consent Decree; telephone conference with R. Alonso regarding EPA answer extension; communicate with D. MacCourt regarding agreement with answer extension; attention to preparation of motion to extend answer date. | M.C. Connelly | 1.80 | $729.00 |
| 6/9/2008 | Attention and participation in email discussion with C. Connelly and D. MacCourt on motion to extend DOJ's answer in light of settlement agreement. | R. Alonso | 0.75 | $270.00 |
| 6/10/2008 | Attention to editing, finalizing, and filing of motion to extend defendants' time to answer. | E. Pérez | 1.50 | $425.25 |
| 6/10/2008 | Review and revise draft motion to extend answer date; communicate with D. MacCourt regarding his client's agreement to deadline to answer extension; telephone conference with R. Alonso regarding extension of answer date issues; telephone conference with D. Gunter regarding plans to request one week extension; communicate to team regarding filing of motion to extend. | M.C. Connelly | 2.30 | $931.50 |
| 6/10/2008 | Email and telephone conversations with C. Connelly on motion to extend US answer. | R. Alonso | 0.25 | $90.00 |
| 6/11/2008 | Brief review of notice of consent decree published in Federal Register. | M.C. Connelly | 0.30 | $121.50 |
| 6/11/2008 | Review Federal Register notice of Settlement. | R. Alonso | 0.25 | $90.00 |
| 6/13/2008 | Attention to mechanics of additional answer deadline extension and telephone conference with D. Gunter regarding same; revise motion for extension language to reflect changed factual circumstances and send draft motion to D. Gunter for review and approval. | M.C. Connelly | 2.50 | $1,012.50 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 6/16/2008 | Review comments from D. Gunter to motion to extend time and respond; revise motion to extend time and transmit to parties for approval; attention to revisions by D. MacCourt; finalize and file motion for extension of time. | M.C. Connelly | 1.80 | $729.00 |
| 6/17/2008 | Draft email to N. Wodka on update of attorneys' fee issue. | R. Alonso | 0.25 | $90.00 |
| 6/19/2008 | Attention to order granting extension of time to answer for Defendants and discuss same with J. Holmstead and R. Alonso. | M.C. Connelly | 0.50 | $202.50 |
| 7/7/2008 | Attention to correspondence regarding strategy for response to State of New México's motions for admission pro hac vice and review draft response. | E. Pérez | 0.60 | $170.10 |
| 7/7/2008 | Prepare for and participate in conference call with C. Connelly, D. MacCourt and R. Alonso regarding filing from NM Attorney General. | J. Holmstead | 2.60 | $1,813.50 |
| 7/7/2008 | Attention to motion to appear pro hac vice by the State of New Mexico; communicate with co-counsel regarding New Mexico Attorney General developments; conference call with co-defendants regarding strategy to address New Mexico pro hac vice application; analyze potential response to pro hac vice application by New Mexico; draft response to pro hac vice application. | M.C. Connelly | 4.50 | $1,822.50 |
| 7/7/2008 | Review motion filed by New Mexico AG; attend conference call on how to respond to motion. | R. Alonso | 1.50 | $540.00 |
| 7/8/2008 | Attention to further correspondence regarding and revised draft response to State of New Mexico's motion for admission pro hac vice. | E. Pérez | 0.40 | $113.40 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/8/2008 | Communicate with co-counsel regarding strategy for response to New Mexico motion for admission; revise draft response to motion for admisson. | M.C. Connelly | 1.00 | $405.00 |
| 7/9/2008 | Attention to email from C. Connelly summarizing conversation with New Mexico AG regarding the State's planned motion to intervene. | E. Pérez | 0.10 | $28.35 |
| 7/9/2008 | Prepare for and attend meeting with D. MacCourt and G. Smith; exchange emails with C. Conelly regarding New Mexico motion; discuss same with R. Alonso. | J. Holmstead | 2.00 | $1,395.00 |
| 7/9/2008 | Telephone conference with S Cohen regarding New Mexico Motion to Intervene; communicate with co-plaintiff and client regarding Motion to Intervene strategy; additional call with S Cohen regarding Plaintiffs' position on Motion to Intervene; review order granting New Mexico's Pro Hac Vice application and communicate with co-counsel regarding same. | M.C. Connelly | 1.20 | $486.00 |
| 7/9/2008 | Discussions with S. Snyder on preparing attorneys fees petition to begin negotiations with U.S. on fees issue; discussions with D. MacCourt on project issues; attention to and draft emails on New Mexico motion to intervene. | R. Alonso | 1.25 | $450.00 |
| 7/10/2008 | Research regarding deadline for response to State of New Mexico's motion to intervene; telephone conference and correspondence with C. Connelly regarding same. | E. Pérez | 0.70 | $198.45 |
| 7/10/2008 | Review New Mexico motion to intervene; exchange emails regarding same with Desert Rock team. | J. Holmstead | 0.70 | $488.25 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/10/2008 | Attention to intervention by State of New Mexico and calculation of response deadline; telephone conference with N. Persampieri regarding interventions of environmental organizations; strategize regarding response to interventions; telephone conference with J. Holmstead regarding intervention status and strategy. | M.C. Connelly | 2.50 | $1,012.50 |
| 7/11/2008 | Review motions to intervene filed by State of Mexico and environmental groups; discuss same with C. Connelly. | E. Pérez | 3.30 | $935.55 |
| 7/11/2008 | Study New Mexico Intervention filings and outline issues for research and analysis; meet with E. Perez regarding analysis of potential response to intervention; communicate with D. MacCourt regarding intervention strategy; communicate with J. Holmstead regarding intervention motions and general response strategy; review assignment and assumption agreement for standing arguments. | M.C. Connelly | 3.80 | $1,539.00 |
| 7/11/2008 | Review and outline strategy to address arguments in New Mexico's motion to intervene in on-going litigation. | R. Alonso | 2.00 | $720.00 |
| 7/13/2008 | Further review of motions to intervene; begin research and review of case law relevant to possible arguments in opposition; discuss and development of arguments with C. Connelly. | E. Pérez | 7.20 | $2,041.20 |
| 7/13/2008 | Study Intervention filings from environmental conservation groups; research Environmental Appeal Board jurisdiction exclusivity; review relevant case law; analyze arguments against intervention; prepare for calls with co-counsel and client tomorrow. | M.C. Connelly | 4.00 | $1,620.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/14/2008 | Continued research and review of case law, statutes, and regulations relevant to arguments in response to motions to intervene; conference call with C. Connelly, J. Holmstead, and R. Alonso to discuss strategy for response. | E. Pérez | 6.30 | $1,786.05 |
| 7/14/2008 | Prepare for and participate in conference call with J. Sheehan, D. Straussfeld and B&G team regarding New Mexico motion to intervene; prepare for and participate in conference call with EPA and DOJ regarding steps for finalizing CD and possible strategy for motions to intervene; draft arguments for opposition to motions. | J. Holmstead | 3.00 | $2,092.50 |
| 7/14/2008 | Review New Mexico's motion to intervene; participate in conference call with Holmstead, Alonso and Straussfeld regarding | J. Sheehan | 1.50 | $975.00 |
| 7/14/2008 | Review primary jurisdiction cases and materials to support opposition to interventions; prepare for call with client on intervention strategy; participate in conference call with client to determine strategy for interventions and case; study standing issue; explore potential arguments based on Administrative Procedure Act; review arguments drafted by J. Holmstead against motions to intervene and discuss with E. Perez. | M.C. Connelly | 4.80 | $1,944.00 |
| 7/14/2008 | Review motions to intervene; attend conference call with Sithe; discussions with C. Connelly on outline of motion; review outline to CAA substantive issues raised. | R. Alonso | 2.50 | $900.00 |
| 7/15/2008 | Continued research and begin drafting response to motions to intervene; discuss with C. Connelly and attention to correspondence regarding same. | E. Pérez | 5.80 | $1,644.30 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/15/2008 | Review comments on Consent Decree; confer with R. Alonso. | J. Holmstead | 1.40 | $976.50 |
| 7/15/2008 | Work with E. Perez on response to itnervention strategy; review and revise draft response to New Mexico Intervention Motion. | M.C. Connelly | 2.80 | $1,134.00 |
| 7/15/2008 | Research and review public comments submitted to proposed consent decree. | R. Alonso | 1.00 | $360.00 |
| 7/16/2008 | Continued research and review of cases, statutes, and regulations relevant to response to motions to intervene; continue drafting of response and development of arguments. | E. Pérez | 6.60 | $1,871.10 |
| 7/16/2008 | Revise and draft sections of Response to New Mexico Motion to Intervene; research regulations governing permit application and appeal process; communicate with D MacCourt regarding dismissal procedure and strategy; review new version of Response to Motion to Intervene and provide comments to E. Perez. | M.C. Connelly | 4.50 | $1,822.50 |
| 7/17/2008 | Continued drafting of response and development of arguments in opposition to motions to intervene; discuss same with C. Connelly; review public comments on proposed consent decree filed by State of New Mexico. | E. Pérez | 5.20 | $1,474.20 |
| 7/17/2008 | Meet with E. Perez regarding development of legal arguments against intervention motions; work with J. Goodnight to identify instances in which intervenors had participated in administrative permit process; review and revise draft response to motions to intervene. | M.C. Connelly | 3.60 | $1,458.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/18/2008 | Continued research and review of cases, statutes, and regulations relevant to response to motions to intervene; continue drafting of opposition and development of arguments; discuss and correspond regarding same with C. Connelly. | E. Pérez | 6.80 | $1,927.80 |
| 7/18/2008 | Review comments submitted by intervenors to draft permit; extensive work drafting and revising response to motions to intervene; numerous communications with R. Alonso and J. Holmstead about arguments and strategy; meet with E. Perez regarding response argument development. | M.C. Connelly | 4.50 | $1,822.50 |
| 7/22/2008 | Telephone conference with C. Connelly to discuss status of case and response to motions to intervene. | E. Pérez | 0.10 | $28.35 |
| 7/23/2008 | Various telephone calls with D. Straussfeld regarding permit; conference call with B. Doster and D. Gunter regarding lawsuit. | J. Holmstead | 0.80 | $558.00 |
| 7/23/2008 | Draft letter to Court in effort to prompt ruling on pro hac vice applications for Plaintiffs' research and develop strategy for attorneys' fee claim given potential dismissal of lawsuit upon permit issuance. | M.C. Connelly | 2.50 | $1,012.50 |
| 7/24/2008 | Study consent decree provisions related to dismissal and scope of claims against EPA; telephone conference with J. Holmstead regarding dismissal strategy and response to motions to intervene; draft dismissal notice and attention to intervenor research; review dismissal research to determine best strategy to avoid intervenor objections. | M.C. Connelly | 3.80 | $1,539.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/25/2008 | Telephone call with B. Doster regarding status of permit; review and revise opposition to New Mexico's motion to intervene; exchange emails regarding litigation strategy once permit is issue. | J. Holmstead | 2.40 | $1,674.00 |
| 7/25/2008 | Revise response to motions to intervene pursuant to comments form J. Holmstead; telephone conference with J. Holmstead regarding dismissal strategy. | M.C. Connelly | 2.00 | $810.00 |
| 7/28/2008 | Continued drafting of opposition to motions to intervene and development of arguments; discuss and correspond regarding same with C. Connelly and R. Alonso. | E. Pérez | 7.50 | $2,126.25 |
| 7/28/2008 | Review opposition to motions to intervene; review materials for meeting with NM Attorney General; exchange emails with team. | J. Holmstead | 2.50 | $1,743.75 |
| 7/28/2008 | Telephone conference with R. Alonso regarding Intervention response strategy; review new case law on citizen suit jurisdiction for possible inclusion in Intervention response; revise intervention response draft for client review; attention to case law regarding intervenor ability to object to case dismissal; prepare for call with EPA and DOJ on dismissal and settlement issues; final review of draft response to motions to intervene; draft e-mail to client regarding draft response to motions to intervene. | M.C. Connelly | 4.80 | $1,944.00 |
| 7/28/2008 | Review and edit response to Motion to Intervene in CAA litigation; set up conference call with DOJ and EPA; discussions with C. Connelly and E. Perez on litigation strategy; discussions with Sithe on Motion to Intervene. | R. Alonso | 4.25 | $1,530.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/29/2008 | Continued drafting and revision of opposition to motions to intervene and development of arguments; further research and review of additional case law relevant to attorneys' fees in connection with dismissal; discuss revisions with C. Connelly and R. Alonso; attend conference call with client to discuss draft response and strategy regarding dismissal. | E. Pérez | 6.90 | $1,956.15 |
| 7/29/2008 | Review and comment on draft response to Motions to Intervene; conference call with Alonso and Connelly on litigation strategy. | J. Sheehan | 2.00 | $1,300.00 |
| 7/29/2008 | Telephone conference with R. Alonso regarding strategy for call with DOJ and EPA attorneys; participate in call with DOJ and EPA attorneys regarding case procedure following issuance of permit; telephone conference with E. Perez regarding research on attorneys' fee issue in Fifth Circuit; telephone conference with R. Alonso and D. MacCourt regarding recap of call with defense lawyers and strategy; communicate with B. Doster and D. Gunter regarding intervenor case law; attention to revisions to draft response from client; participate in lengthy call with client regarding permit and dismissal strategy. | M.C. Connelly | 5.10 | $2,065.50 |
| 7/29/2008 | Conference call with US on litigation process after permit issues; review and draft response to Motions to Intervene; conference call with Sithe on litigation strategy; discussions with E. Perez and C. Connelly on the same. | R. Alonso | 5.00 | $1,800.00 |
| 7/30/2008 | Finalize revisions to opposition to motions to intervene; discuss same with C. Connelly and R. Alonso; attention to correspondence regarding and filing of same. | E. Pérez | 4.20 | $1,190.70 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/30/2008 | Final review of comments to and final version of Response to Motions to Intervene; assist in preparation of Response for filing; telephone conference with D. Gunter regarding mechanics of Stipulated Dismissal for potential filing this week; study dismissal issues; draft report of call with D. Gunter for client; numerous communications with team and client regarding strategy. | M.C. Connelly | 4.80 | $1,944.00 |
| 7/30/2008 | Prepare for and attend conference call with DOJ and EPA on motion to dismiss; discussion with EPA of status on PSD permit issuance; final review and drafting of Response to Motions to Intervene. | R. Alonso | 0.75 | $270.00 |
| 7/31/2008 | Revise draft stipulation for dismissal; attention to correspondence regarding further revisions and telephone conference with C. Connelly regarding same. | E. Pérez | 1.90 | $538.65 |
| 7/31/2008 | Review final permit; review and revise draft motion to dismiss; review media coverage of final permit; exchange emails with Sithe team, DPA, DPJ, and EPA | J. Holmstead | 5.50 | $3,836.25 |
| 7/31/2008 | Review and comment on draft motion to dismiss; exchange emails with Holmstead and Alonso re same. | J. Sheehan | 1.00 | $650.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 7/31/2008 | Communicate with E. Perez regarding dismissal strategy and contents; review and revise draft stipulation of dismissal; multiple conference with R. Alonso regarding dismissal document and strategy; work on revisions to dismissal stipulation from group and client; communicate with Defendants regarding stipulation of dismissal; review release by EPA on permit decision; communicate with team and client regarding strategy. | M.C. Connelly | 5.40 | $2,187.00 |
| 7/31/2008 | Draft and edit motion to dismiss; discussion with Sithe on permit decision; review final permit and provide comments to Sithe; discussions on next steps with N. Wodka and N. Appleby. | R. Alonso | 3.50 | $1,260.00 |
| 8/1/2008 | Conference call with Alonso and Connelly re motion to dismiss litigation. | J. Sheehan | 1.50 | $975.00 |
| 8/1/2008 | Finalize motion to dismiss litigation; email exchange with DOJ various conference calls with Sithe relating to motion to dismiss. | R. Alonso | 2.00 | $720.00 |
| 8/4/2008 | Finalize memorandum on next steps with Desert Rock Air Permit; various telephone calls with Sithe; review motion to dismiss; telephone calls with DOJ; C. Connelly; E. Perez to discuss motion to dismiss. | R. Alonso | 2.00 | $720.00 |
| 8/7/2008 | Research procedure and case law regarding recovery of attorney fees under Clean Air Act and correspond regarding same with C. Connelly | E. Pérez | 4.60 | $1,304.10 |
| 8/7/2008 | Review analysis of fee claim motion due date and discuss with E. Perez | M.C. Connelly | 0.50 | $202.50 |
| 8/13/2008 | Follow-up research regarding for filing motion for attorney fees and correspond with C. Connelly regarding same. | E. Pérez | 1.50 | $425.25 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 8/13/2008 | Attention to procedure and deadline for attorneys' fee claim and communication with team regarding negotiations with EPA; communicate with D MacCourt regarding status of dismissal order | M.C. Connelly | 1.80 | $729.00 |
| 8/14/2008 | Review Court orders and communicate with client regarding status of litigation; telephone conference with R. Alonso regarding environmental groups attempted challenge to permit and potential responses; meet with E Perez regarding preparation of response to permit challenge; review petition for review of permit | M.C. Connelly | 3.40 | $1,377.00 |
| 8/14/2008 | Review and prepare settlement letter for settlement of attorney fees. | R. Alonso | 1.50 | $540.00 |
| 8/15/2008 | Telephone conference with R. Alonso regarding preparation of response to petition for review work on response to petition for review | M.C. Connelly | 1.80 | $729.00 |
| 8/20/2008 | Provide research materials to R. Alonso on attorney fee recoverability; communicate with counsel for DPA regarding fee claim | M.C. Connelly | 0.50 | $202.50 |
| 8/21/2008 | review draft demand for fees; research fee and cost recoverability and discuss same with J Holmstead and R Alonso; provide general comments to R. Alonso in fee demand letter; review EAB decision | M.C. Connelly | 3.20 | $1,296.00 |
| 8/22/2008 | Review fee settlement proposal letter to DOJ/EPA; attention to gathering documentation of additional costs for inclusion in letter; research and review rules and case law regarding possibility of extension of deadline to file petition for attorney fees; attention to correspondence regarding same | E. Pérez | 3.00 | $850.50 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 8/22/2008 | Work with E. Perez on attorney fee application issues; revise attorney fee demand letter; communicate with J Holmstead regarding fee negotiation strategy | M.C. Connelly | 2.60 | $1,053.00 |
| 8/22/2008 | Draft letter and tables to DOJ for settlement fees | R. Alonso | 3.00 | $1,080.00 |
| 8/25/2008 | Begin research regarding requirements for petition fees; review statutes and research case law; correspond with N Wodka regarding Desert Rock's net worth; discuss same with C. Connelly. | E. Pérez | 3.50 | $992.25 |
| 8/25/2008 | Work with E. Perez on motion to recover fees and costs from Plaintiff; research fee recoverability issues | M.C. Connelly | 1.50 | $607.50 |
| 8/26/2008 | Attention to correspondence with client regarding Desert Rock's net worth in connection with drafting petition for fees | E. Pérez | 0.50 | $141.75 |
| 8/26/2008 | Communicate with J Holmstead regarding attorneys' fee claim; work with E. Perez on attorneys' fee claim issues | M.C. Connelly | 1.70 | $688.50 |
| 8/27/2008 | Continued work on researching requirements for fee petition and analysis of case law and statutes regarding deadline for filing petition; discuss strategy regarding same with C. Connelly. | E. Pérez | 4.00 | $1,134.00 |
| 8/27/2008 | Extensive research and analysis of claim for fees, standards for recovery, jurisdiction nature of filing deadline, and governing statutes; prepare for discussions with co-counsel on fee issues; communicate with D. MacCourt and J Holmstead regarding fee issues | M.C. Connelly | 8.70 | $3,523.50 |
| 8/27/2008 | Discussions with J. Holmstead and E. Perez on fee petition | R. Alonso | 0.25 | $90.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Attorney** | **Hours** | **Amount** |
| 8/28/2008 | Conference call with team regarding strategy with respect to deadline for filing petition for attorney fees; draft joint motion to set deadline; attention to correspondence regarding same | E. Pérez | 3.00 | $850.50 |
| 8/28/2008 | Continue study and research of fee claim and procedure for establishing deadline; telephone conference with J. Holmstead and D. MacCourt regarding fee claim and contact with EPA; review and revise joint motion to establish deadline for fee claim; discussions with co-counsel and finalize motion to set deadline for fee claim; attention to results of J. Holmstead conversation with Defendants on fee claim issues | M.C. Connelly | 4.90 | $1,984.50 |
| 9/2/2008 | Attention to finalizing and filing of motion to set deadline application for attorneys' fees | E. Pérez | 0.50 | $141.75 |
| 9/2/2008 | Attention to finalizing and filing of motion to set deadline for fee claim; communicate with D. MacCourt and D. Gunter regarding original signatures for motion | M.C. Connelly | 1.20 | $486.00 |
| 9/4/2008 | Communication with D. Gunter regarding signature on joint motion to set fee claim deadline. | M.C. Connelly | 0.30 | $121.50 |
| 9/8/2008 | Review order setting deadline for fee application and discuss with team | M.C. Connelly | 0.30 | $121.50 |
| 10/13/2008 | Finalize settlement letter to US on attorney fees | R. Alonso | 0.50 | $180.00 |
| 10/23/2008 | Finalize fee settlement letter to DOJ and send to client for review | R. Alonso | 0.50 | $180.00 |
| 10/30/2008 | Finalize and send fee settlement letter to DOJ; exchange email with DOJ on issues relating to attorney time; discussions with J Holmstead | R. Alonso | 1.50 | $540.00 |
| 11/10/2008 | Discussions with J. Holmstead on attorney fees issue; voicemail to DOJ attorney on same. | R. Alonso | 0.50 | $180.00 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Attorney** | **Hours** | **Amount** |
| 11/12/2008 | Researched case law regarding recovery of attorneys' fees in relevant geographic communities. | B. Patton | 0.30 | $64.80 |
| 11/12/2008 | Discuss research request regarding standard for reasonable attorneys' fees with C. Connelly. | E. Pérez | 0.30 | $85.05 |
| 11/12/2008 | Attention to status of fee claim and facilitate research of issues to bolster claim. | M.C. Connelly | 0.50 | $202.50 |
| 11/12/2008 | Telephone conference with DOJ attorney on attorney fees; discussions with C. Connelly and internal emails on research legal fees in the Southern District of Texas to prepare for counter-proposal from DOJ. | R. Alonso | 0.50 | $180.00 |
| 11/13/2008 | Researched case law regarding recovery or attorneys' fees in relevant geographic communities and drafted memorandum for review by C. Connelly. | B. Patton | 3.60 | $777.60 |
| 11/13/2008 | Collect previous research regarding attorneys' fees and correspond with B. Patton regarding research into question of standard for reasonable attorneys' fees recovery. | E. Pérez | 0.30 | $85.05 |
| 11/13/2008 | Review research on attorney fee recoverability and revise memorandum; communicate with R. Alonso and J. Holmstead regarding results of attorney fee research. | M.C. Connelly | 0.50 | $202.50 |
| 1/6/2009 | Attention to fee petition questions from S. Sandmire and negotiation status with EPA. | M.C. Connelly | 0.50 | $220.00 |
| 1/8/2009 | Telephone conference with R. Alonso regarding EPA withdrawal of permit and potential actions in district court; consider dismissal terms and jurisdiction of court. | M.C. Connelly | 0.50 | $220.00 |
| 1/13/2009 | Discuss attorney fees issue with D. Straussfeld and J. Holmstead. | R. Alonso | 0.50 | $212.50 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 1/14/2009 | Reviewed Desert Rock's initial demand for attorneys' fees and EPA's response to that demand. | B. Patton | 0.30 | $71.55 |
| 1/14/2009 | Telephone conference with R. Alonso regarding attorney fee petition strategy; meet with B. Patton regarding preparation of fee petition and research. | M.C. Connelly | 0.50 | $220.00 |
| 1/14/2009 | Discussions with C. Connelly, J. Holmstead and Ater Wynne on fee petition and settlement strategy; telephone discussion with DOJ attorney to setup settlement conference call. | R. Alonso | 1.25 | $531.25 |
| 1/15/2009 | Researched case law and legislative history on the applicability of a "catalyst theory" in the recovery of attorneys' fees relating to Desert Rock's motion for those fees. | B. Patton | 6.20 | $1,478.70 |
| 1/15/2009 | Reviewed timesheet submittals by attorneys working on Desert Rock citizen suit against the EPA and analyzed same under the "reasonableness" inquiry required for recovery of attorneys' fees. | B. Patton | 1.40 | $333.90 |
| 1/15/2009 | Telephone conference with R. Alonso regarding fee petition strategy and arguments; attention to research supporting fee petition and meet with B. Patton regarding same. | M.C. Connelly | 1.00 | $440.00 |
| 1/15/2009 | Telephone conference with DOJ attorney relating to settlement of attorney fees issues; begin drafting settlement letter; conference call with Sam Sandmire with Ater Wynne on coordination of settlement efforts. | R. Alonso | 3.50 | $1,487.50 |
| 1/16/2009 | Researched case law regarding conventional theory of recovery under Clean Air Act's fee shifting provision and began drafting motion for recovery of fees by Desert Rock. | B. Patton | 4.60 | $1,097.10 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 1/16/2009 | Researched case law regarding recovery or attorneys' fees by attorneys in different geographic areas and compared with attorneys working on Desert Rock citizen suit. | B. Patton | 2.70 | $643.95 |
| 1/16/2009 | Draft and edit letter to DOJ on settlement of fees; calculate, revise demand for fees; discussions with J. Holmstead on the same. | R. Alonso | 7.00 | $2,975.00 |
| 1/18/2009 | Researched relevant rules and examples of applications for attorneys fees in United States District Court for the Southern District of Texas and continued drafting Desert Rock motion for attorneys fees. | B. Patton | 1.40 | $333.90 |
| 1/19/2009 | Researched case law interpreting "some success on the merits" requirement for recovery of attorneys fees under Clean Air Act and updated draft of Desert Rock application for attorneys' fees. | B. Patton | 3.90 | $930.15 |
| 1/19/2009 | Research case law regarding typical lodestar in attorneys fees for relevant Houston and Washington, D.C. markets and updated draft of Desert Rock application for attorneys fees. | B. Patton | 3.60 | $858.60 |
| 1/20/2009 | Researched case law interpreting "chronology" and "public benefit" inquiries of "some success on the merits" and "catalyst theory" arguments for recovery by Desert Rock of attorneys' fees and updated draft of Desert Rock application for attorneys' fees. | B. Patton | 8.10 | $1,931.85 |
| 1/21/2009 | Researched potential adjustments of Laffey matrix as applied by courts in setting lodestar for attorneys' fees. | B. Patton | 3.40 | $810.90 |
| 1/21/2009 | Reviewed past affidavits and began drafting declaration by C. Connelly as to reasonableness of attorneys' fees for Desert Rock application for attorneys' fee. | B. Patton | 2.80 | $667.80 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 1/21/2009 | Research case law on recovery of attorneys' fees by in-house counsel for potential recovery by J. Sheehan in Desert Rock citizen suit. | B. Patton | 1.70 | $405.45 |
| 1/21/2009 | Attention to correspondence regarding possible extension of deadline for filing of application for attorneys' fees; telephone conferences with S. Sandmire regarding same; discuss options with C. Connelly; attention to filing of motion for extension. | E. Pérez | 1.00 | $337.50 |
| 1/21/2009 | Attention to deadline negotiations for fee petition; telephone conference with S. Sandmire regarding deadline extension. | M.C. Connelly | 1.50 | $660.00 |
| 1/21/2009 | Conference call with S. Sandmire on coordinated attorney fees petition; email exchange and update on petition with C. Connelly. | R. Alonso | 0.50 | $212.50 |
| 1/22/2009 | Updated and edited draft Desert Rock application for attorneys' fees and forwarded to C. Connelly and E. Perez. | B. Patton | 2.20 | $524.70 |
| 1/22/2009 | Researched case law relating to recovery of attorneys' fees by private businesses and updated draft application for attorneys' fees for Desert Rock. | B. Patton | 2.10 | $500.85 |
| 1/22/2009 | Reviewed memo by S. Sandmire regarding recovery of attorneys' fees and revised case law cited therein. | B. Patton | 1.90 | $453.15 |
| 1/22/2009 | Reviewed billing records of J. Sheehan and case law relating to recovery of attorneys' fees by in-house counsel. | B. Patton | 0.80 | $190.80 |
| 1/22/2009 | Discussed with C. Connelly remaining issues to be addressed in Desert Rock application for attorneys' fees. | B. Patton | 0.40 | $95.40 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

# ATTACHMENT 1 - CONNELLY DECLARATION
## Attorneys' Fees and Costs
## Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 1/22/2009 | Review and revise affidavit in support of attorney fee petition; conference with B. Patton regarding motion arguments; discuss fee petition arguments with R. Alonso; work on evidence to support fee petition; telephone conference with S. Sandmire regarding fee petition research. | M.C. Connelly | 3.00 | $1,320.00 |
| 1/22/2009 | Telephone conversation with DOJ attorney on attorney fees; discussions with C. Connelly on fee petition; emails to DOJ attorney on fee petition. | R. Alonso | 1.00 | $425.00 |
| 1/23/2009 | Researched procedural rules including local, judge's, and federal rules regarding procedure of attorneys' fee dispute after an application has been filed. | B. Patton | 2.30 | $548.55 |
| 1/23/2009 | Researched federal case law relating to attorney fee recovery. | B. Patton | 2.10 | $500.85 |
| 1/23/2009 | Research procedural history of recent Enron settlement for purpose of understanding procedure in attorneys' fee dispute in District Court for the Southern District of Texas. | B. Patton | 1.70 | $405.45 |
| 1/23/2009 | Researched federal case law regarding standardization of rate for recoverable fees and updated draft of application. | B. Patton | 1.10 | $262.35 |
| 1/23/2009 | Researched case law regarding ability to recover attorneys' fees for work done litigating those fees. | B. Patton | 0.90 | $214.65 |
| 1/23/2009 | Discussed general legal strategy of Desert Rock application for attorneys' fees with S. Sandmire and C. Connelly and updated draft of application. | B. Patton | 0.80 | $190.80 |
| 1/23/2009 | Reviewed comments of E. Perez and edited draft of Desert Rock application for attorneys' fees and forwarded to C. Connelly for review. | B. Patton | 0.60 | $143.10 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 1/23/2009 | Updated C. Connelly regarding status of draft application and discussed strategy for its completion. | B. Patton | 0.30 | $71.55 |
| 1/23/2009 | Reviewed Court Order extending deadline for filing application for attorneys' fees and discussed with C. Connelly. | B. Patton | 0.10 | $23.85 |
| 1/23/2009 | Review and revise draft application for attorneys' fees; discuss arguments with B. Patton. | E. Pérez | 2.50 | $843.75 |
| 1/23/2009 | Revise application for fees and communication with R. Alonso regarding evidence to support; meeting with B. Patton regarding revisions to fee application; telephone conference with S. Sandmire regarding fee application filing issues; review order extending time to file fee application. | M.C. Connelly | 3.50 | $1,540.00 |
| 1/23/2009 | Calculate demand for fee petition with no discounted rate; discussions with C. Connelly on fee petition. | R. Alonso | 1.25 | $531.25 |
| 1/26/2009 | Reviewed Environmental Protection Agency's response to Desert Rock's initial demand letter for attorneys' fees and updated declaration of C. Connelly in Desert Rock application for attorneys' fees. | B. Patton | 1.40 | $333.90 |
| 1/26/2009 | Reviewed case law and communication between parties regarding reasonableness of attorneys' fees and updated Declaration by C. Connelly in draft of Desert Rock application for attorneys' fees. | B. Patton | 1.40 | $333.90 |
| 1/26/2009 | Edited language of Desert Rock application for attorneys' fees according to comments of C. Connelly. | B. Patton | 0.30 | $71.55 |
| 1/26/2009 | Email to DOJ relating to fee petition negotiations. | R. Alonso | 0.75 | $318.75 |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50

## ATTACHMENT 1 - CONNELLY DECLARATION
### Attorneys' Fees and Costs
### Desert Rock Energy Company

| ATTORNEYS' FEES | | | | |
|---|---|---|---|---|
| Date | Description | Attorney | Hours | Amount |
| 1/29/2009 | Draft email on status of attorney fees negotiations with DOJ | R. Alonso | 0.50 | $212.50 |
| | **TOTAL ATTORNEYS' FEES:** | | **653.55** | **$286,411.95** |

| COSTS | | |
|---|---|---|
| Date | Description | Amount |
| 3/27/2008 | Database Searches - Westlaw | $150.29 |
| 3/27/2008 | Database Searches - Westlaw | $285.63 |
| 4/30/2008 | Database Searches - Lexis | $210.77 |
| 5/31/2008 | Database Searches - Lexis | $306.27 |
| 5/31/2008 | Database Searches - Lexis | $118.04 |
| 7/22/2008 | Online Services - Pacer Services Center | $3.44 |
| 7/31/2008 | Database Searches - Lexis | $3,390.85 |
| 7/31/2008 | Database Searches - Lexis | $108.73 |
| 8/28/2008 | Database Searches - Lexis | $283.29 |
| 8/28/2008 | Database Searches - Lexis | $998.37 |
| 9/30/2008 | Database Searches - Lexis | $2,122.69 |
| 9/30/2008 | Database Searches - Lexis | $3,195.01 |
| 10/21/2008 | Database Searches - Lexis | $516.70 |
| 10/21/2008 | Database Searches - Lexis | $655.36 |
| 10/21/2008 | Database Searches - Westlaw | $164.92 |
| 11/18/2008 | Database Searches - Lexis | $282.64 |
| 12/19/2008 | Database Searches - Lexis | $420.63 |
| 12/19/2008 | Database Searches - Lexis | $706.73 |
| 1/30/2009 | Database Searches - Westlaw | $1,627.92 |
| | **TOTAL COSTS:** | **$15,548.28** |

| | |
|---|---|
| **GRAND TOTAL FEES AND COSTS:** | **$301,960.23** |

2008/2009 Rates:
Sheehan - $650
Holmstead - $697.50 / $700
Connelly - $405 / $440
Alonso - $360 / $425
Pérez - $283.50 / $337.50
Patton - $216 / $238.50